**BLEICHMAR FONTI & AULD LLP**
Lesley Weaver (Cal. Bar No.191305)
Anne K. Davis (Cal. Bar No. 267909)
Joshua D. Samra (Cal. Bar No. 313050)
1330 Broadway, Suite 630
Oakland, CA 94612
Tel.: (415) 445-4003
Fax: (415) 445-4020
*lweaver@bfalaw.com*

**DiCELLO LEVITT LLP**
David A. Straite (admitted *pro hac vice*)
485 Lexington Ave., Suite 1001
New York, New York 10017
Tel.: (646) 933-1000
*dstraite@dicellolevitt.com*

**SIMMONS HANLY CONROY LLP**
Jason 'Jay' Barnes (admitted *pro hac vice*)
An Truong (admitted *pro hac vice*)
112 Madison Avenue, 7th Floor
New York, NY 10016
Tel.: (212) 784-6400
Fax: (212) 213-5949
*jaybarnes@simmonsfirm.com*

*Counsel for Plaintiffs; additional counsel listed in signature blocks below*

**QUINN EMANUEL URQUHART & SULLIVAN, LLP**
Andrew H. Schapiro (admitted *pro hac vice*)
*andrewschapiro@quinnemanuel.com*
Teuta Fani (admitted *pro hac vice*)
*teutafani@quinnemanuel.com*
Joseph H. Margolies (admitted *pro hac vice*)
*josephmargolies@quinnemanuel.com*
191 N. Wacker Drive, Suite 2700
Chicago, IL 60606
Telephone: (312) 705-7400
Facsimile: (312) 705-7401

Stephen A. Broome (CA Bar No. 314605)
*stephenbroome@quinnemanuel.com*
Viola Trebicka (CA Bar No. 269526)
*violatrebicka@quinnemanuel.com*
Crystal Nix-Hines (CA Bar No. 326971)
*crystalnixhines@quinnemanuel.com*
Alyssa G. Olson (CA Bar No. 305705)
*alyolson@quinnemanuel.com*
865 S. Figueroa Drive, 10th Floor
Los Angeles, CA 90017
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

*Counsel for Google; additional counsel listed in signature blocks below*

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA, OAKLAND DIVISION

PATRICK CALHOUN, et al., on behalf of themselves and all others similarly situated,

     Plaintiffs,

     v.

GOOGLE LLC,

     Defendant.

Case No. 4:20-cv-5146-YGR-SVK

**OMNIBUS SEALING STIPULATION REGARDING PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION AND MOTIONS TO STRIKE EXPERT REPORTS OF SCHWARTZ AND ERDEM**

Judge: Hon. Yvonne Gonzalez Rogers

Pursuant to Civil Local Rules 7-11 and 79-5; Section 10 of this Court's October 1, 2024 Standing Order in Civil Cases (the "Standing Order"), and the Stipulated Protective Order entered in this matter (Dkt. 81), Defendant Google LLC ("Google") and Plaintiffs (collectively, the "Parties") respectfully submit this Omnibus Sealing Stipulation in connection with the following filings:

1. Plaintiffs' Renewed Motion for Class Certification and Appointment of Class Representatives and Class Counsel and supporting papers (filed under seal at Dkts. 1060–1066) ("Plaintiffs' Motion");

2. Google's Opposition to Renewed Motion for Class Certification and supporting papers (filed under seal at Dkts. 1071–1076) ("Google's Opposition");

3. Plaintiffs' Reply in Support of Renewed Motion for Class Certification (filed under seal at Dkts. 1079–1080) ("Plaintiffs' Reply");

4. Plaintiffs' Motion to Strike Report of Tulin Erdem, Ph.D. and supporting papers (filed under seal at Dkts. 1081–1082) ("Erdem MTS");

5. Plaintiffs' Motion to Strike Report of Paul Schwartz and supporting papers (filed under seal at Dkts. 1077–1078) ("Schwartz MTS"); and

6. Plaintiffs' Reply in Support of Motion to Strike Report of Paul Schwartz and supporting papers (file under seal at Dkts. 1087–1088) ("Schwartz Reply");

which contain Plaintiffs' personal data and information as well as Google's non-public, highly sensitive and confidential business information that Google contends could affect its competitive standing and may expose it to increased security risks if publicly disclosed. Google takes the position that this information is highly confidential and should be protected.

The Parties have met and conferred regarding the proposed sealing designations and, following that process, do not challenge each other's designations. The Parties agree that to the extent the information listed in the below tables has already been sealed, it may continue to be sealed. To the extent the information listed below is new material, the Parties jointly present this stipulation and do not challenge each other's sealing requests. The Parties further agree that

1    information filed in connection with these motions and provisionally sealed on the docket, but not

2    identified in the below tables, may be unsealed, as reflected in the proposed order filed herewith.

**UNDISPUTED REQUESTS[1] TO MAINTAIN A DOCUMENT UNDER SEAL OR WITH REDACTIONS[2]**

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1062-2 | Exhibit B1 to Joint Decl. Expert Report of Richard M. Smith, dated Oct. 14, 2021 | Plfs. & Google | Paragraphs 75, 83, 100, 106-108, 143<br><br>Highlighted Portions of Attachment B<br><br>Attachments D-1, D-2, D-3, D-4 in their entirety | Plaintiffs' sealing basis: Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right.<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and data logging systems, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 339-14 (Granted Dkt. 936) |
| 1062-11 | Exhibit C4 to Joint Decl. | Google | pp. 1:6, 2:1-4, 2:6, 3:8, 3:10, 3:16, | Narrowly tailored to protect confidential technical information regarding highly | Dkt. 1004-4 (Granted Dkt. 1007) |

---

[1] "Sealing Party" refers to the party seeking to seal material in this stipulation, irrespective of which party originally filed under seal.

[2] Each "sealing basis" in this stipulation is the representation of the "sealing party." Through the meet and confer process, as detailed in the accompanying declarations of Joseph Margolies (for Google) and David Straite (for Plaintiffs), the Parties have resolved all disputed sealing requests such that no contested sealing requests remain. The lack of formal opposition to a sealing request is not an agreement that sealing is appropriate, but rather is a statement of no position and deference to the Court's determination.

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 3:18, 3:20-21, 3:25, 4:3, 4:8, 4:12, 4:17, 4:19-20, 4:24-25, 5:1, 5:3, 5:14-16, 5:19, 5:21, 5:28, 6:3-6, 6:11-13, 6:15-16, 6:18-19, 6:21, 6:23-25, 6:27, 7:2, 7:4, 7:16, 7:19, 7:21, 7:24-25, 7:27-28, 8:1, 8:4-5, 8:8, 8:11-12, 8:14-16, 8:18, 8:23, 8:26, 9:1, 9:6, 9:25, 10:5-7, 10:17-19, 10:23-24, 13:11, 13:13, 14:8, 14:11, 14:15 | sensitive features of Google's internal systems and operations, including Google's internal projects and project code names, data sources, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1062-13 | Exhibit C5 to Joint Decl. Transcript of Hearing on Google Motion for Relief from Preservation Orders re Mapping / Linking Tables and Databases | Google | pp. 4:12-13, 6:22, 6:24-25, 7:25, 8:1-2, 9:10-11, 9:15-16, 9:18, 9:21-22, 9:25, 10:4, 10:6, 10:12-15, 10:17, 10:19-20, 10:24, 11:3-4, 11:6, 11:16, 11:19, 12:1, 12:4, 12:7, 12:9- | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including Google's internal projects, internal data sources, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and | Dkt. 988-3 |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | (pp. 4-16, 37-52) | | 10, 12:14, 12:19, 12:21, 12:24, 13:4, 13:16, 13:25, 14:6-7, 14:10-13, 14:17, 14:21, 14:24-25, 15:7, 15:17, 15:21, 16:4-5, 16:11, 16:13, 16:25, 37:24, 38:7, 38:9-10, 38:12, 38:19, 38:22, 39:1, 39:4-5, 39:15-16, 40:14, 42:11-12, 42:14-15, 43:8, 43:14, 44:8, 44:11, 44:19, 45:4, 45:9-10, 45:13, 45:15, 45:17-18, 45:22, 46:10, 46:17, 46:22-23, 47:5, 47:7, 47:11, 47:14, 47:17-18, 47:23, 48:21, 49:1, 49:8-9, 49:12-13, 49:17, 51:6, 51:11, 52:3 | would affect Google's competitive standing and/or put it at a security risk. | |
| 1062-15 | Exhibit C6 to Joint Decl. | Google | pp. 1:28, 2:1-7, 2:12-15, 2:17, 2:20, 2:22-23 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and data logging | Dkt. 897-12 (Granted Dkt. 968) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | systems, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1062-17 | Exhibit C7 to Joint Decl. Letter from Google to Plaintiffs | Google | pp. 1-4 | Narrowly tailored to protect confidential technical information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects, internal data sources, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 973-7 (Order Pending) |
| 1062-19 | Exhibit C8 to Joint Decl. Letter from Google to Plaintiffs | Google | pp. 1-6 | Narrowly tailored to protect confidential technical information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects, internal data sources, and their proprietary | Dkt. 973-5 (Order Pending) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1062-21 | Exhibit C12 to Joint Decl. Report of Dr. Zubair Shafiq | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 918-3, 926 (Order Pending) |
| 1062-23 | Exhibit C15 to Joint Decl. Video Clip of Google Employee re Pipelines to Process Both the Gaia ID and the Biscotti ID at the Same Time (Dkt. 462-75) - Manual Filing | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal project and proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 462-75, 461-118 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1062-25 | Exhibit C17 to Joint Decl. Video Clip of Chrome Employee Maud Nalpas Discussing Entropy - Manual Filing | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal projects and roadmap, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 462-71, 461-111 (Granted Dkt. 936) |
| 1062-26 | Exhibit C18 to Joint Decl. GOOG-CABR-0408249 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal operational processes and project and log names, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Exchanged with Google and provided to the Court in advance of the evidentiary hearing on Google's MSJ held in October 2022. |
| 1063 | Exhibit C20 to Joint Decl. Testimony of Dr. Zubair Shafiq Transcript from October | Google | Sealed Entirely | Transcript of portion of evidentiary hearing ordered sealed by the Court and subsequently maintained under seal by the United States Court of Appeals for the Ninth Circuit. | Found in sealed portion of 10/24/22 hearing transcript |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | 2022 Hearing on Google MSJ | | | | |
| 1063 | Exhibit C23 to Joint Decl. GOOG-CABR-04144768 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal project and proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Exchanged with Google and provided to the Court in advance of the evidentiary hearing on Google's MSJ held in October 2022. |
| 1063 | Exhibit C24 to Joint Decl. GOOG-CALH-00863071 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal project and proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Exchanged with Google and provided to the Court in advance of the evidentiary hearing on Google's MSJ held in October 2022. |
| 1063 | Exhibit C25 to Joint Decl. GOOG-CABR-05947479 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal processes, system designs and | Exchanged with Google and provided to the Court in advance of the evidentiary hearing on |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Google's MSJ held in October 2022. |
| 1063 | Exhibit C26 to Joint Decl. GOOG-CABR-04422832 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal processes, system designs and proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Exchanged with Google and provided to the Court in advance of the evidentiary hearing on Google's MSJ held in October 2022. |
| 1063 | Exhibit C27 to Joint Decl. GOOG-CABR-04727443 IBAServer Home | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal processes, system designs and proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive | N/A |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | standing and/or put it at a security risk. | |
| 1063 | Exhibit C28 to Joint Decl. GOOG-CALH-00061965 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal metrics and reports, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt 461-66, 473 (Granted Dkt. 936) |
| 1063 | Exhibit C29 to Joint Decl. GOOG-CALH-00072868 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal systems, internal metrics and reports, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt 461-66, 473 (Granted Dkt. 936) |
| 1063 | Exhibit C31 to Joint Decl. GOOG-CABR-05883494 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal projects and features, their proprietary functionalities, | 10/24/2022 Evidentiary Hearing, Plaintiffs' Binder for Court B-058 |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | and internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1063 | Exhibit C33 to Joint Decl. GOOG-CALH-00032416 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal projects and features, their proprietary functionalities, and internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |
| 1063 | Exhibit C34 to Joint Decl. GOOG-CALH-00795308 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal projects, their proprietary functionalities, and internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's | N/A |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | competitive standing and/or put it at a security risk. | |
| 1063 | Exhibit C35 to Joint Decl. GOOG-CALH-00030221 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 692-6, 730 (Order Pending) |
| 1063 | Exhibit C36 to Joint Decl. GOOG-CALH-00030031 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and features, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 339-28 (Exhibit ZZ, PDF p. 94); Dkt 356 (Granted Dkt. 936) |
| 1063 | Exhibit C37 to Joint Decl. GOOG-CABR-00893711 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and data signals, and | Dkt. 692-7; 730 (Order Pending) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1063 | Exhibit C38 to Joint Decl. GOOG-CABR-04469819 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, processes, and metrics, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |
| 1063 | Exhibit C39 to Joint Decl. GOOG-CALH-00297211 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal projects and features, their proprietary functionalities, and internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive | Exchanged with Google and provided to the Court in advance of the evidentiary hearing on Google's MSJ held in October 2022. |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | standing and/or put it at a security risk. | |
| 1063-1 | Exhibit C42 to Joint Decl. GOOG-CABR-05269357 | Google | pp. 9357, 9362, 9363, 9399, 9408, 9414, 9431, 9435, 9440, 9442, 9450 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 489-25, 550 (Granted Dkt. 936) |
| 1063-4 | Exhibit C44 to Joint Decl. GOOG-CABR-00125420 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal projects, and features, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 487-19; 548 (Granted Dkt. 936) |
| 1063-4 | Exhibit C46 to Joint Decl. GOOG-CALH-00302310 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details | Dkt. 487-9; 548 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | related to internal projects and features, and their proprietary functionalities, as well as internal investigations of features, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1064-4 | Exhibit D3 to Joint Decl. GOOG-CABR-05885871 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 909-12, 920 |
| 1064-4 | Exhibit D4 to Joint Decl. GOOG-CABR-05885987 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the | Dkt. 747-10 (Granted Dkt. 880) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1064-6 | Exhibit D20 to Joint Decl. GOOG-CABR-03746369 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal projects, roadmaps, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 461-94, 489-39 (Granted Dkt. 936) |
| 1064-6 | Exhibit D21 to Joint Decl. GOOG-CALH-00895034 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's internal project names, their proprietary functionalities, and internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | 10/24/2022 Evidentiary Hearing, Plaintiffs' Binder for Court B-0442 (similar to D20) |
| 1064-7 | Exhibit E1 to Joint Decl. | Google | Paragraphs 40-44, 57-62, 83, 96 | Narrowly tailored to protect confidential technical information regarding highly | Dkts. 339-18, 356 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | Expert Report of Russell W. Mangum, Ph.D., dated Oct. 13, 2021 | | Footnotes 53, 58-62, 84, 86-89, 95, 96, 102, 113, 116, 146<br><br>Table 3 | sensitive features of Google's internal systems and operations, including various types of Google's internal projects, and their proprietary functionalities, financial information, and information related to its users, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1064-11 | Exhibit E3 to Joint Decl. GOOG-CALH-00061965 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and features, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 339-27 (Exhibit NN), 356 (Granted Dkt. 936) |
| 1064-11 | Exhibit E4 to Joint Decl. GOOG-CALH-00042297 – GOOG-CALH-00042340 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and features, and their proprietary functionalities, that Google | Dkts. 339-27 (Exhibit PP), 356 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1064-11 | Exhibit E5 to Joint Decl. GOOG-CABR-00112576 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and features and impacts thereof, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 339-27 (Exhibit RR), 356 (Granted Dkt. 936) |
| 1064-11 | Exhibit E6 to Joint Decl. GOOG-CALH-00160127–137 (Ex. 10 to Liao Deposition) | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal projects, identifiers, and their proprietary functions, the various types of logs maintained by Google, information contained in those logs, internal studies, as well as internal metrics and investigation into financial impact of certain features, that Google maintains as confidential in the ordinary | Dkts. 482-21, 551 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1064-11 | Exhibit E7 to Joint Decl. GOOG-CABR-05279094–256 (Ex. 11 to Liao Deposition) | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal projects, identifiers, and their proprietary functions, the various types of logs maintained by Google, information contained in those logs, internal studies, as well as internal metrics and investigation into financial impact of certain features, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 482-23, 551 (Granted Dkt. 936) |
| 1065-8 | Exhibit E13 to Joint Decl. GOOG-CALH-01051873, Exhibit 5 to the 30(b)(6) deposition of Vic Liu, conducted on March 20, 2022 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal processes and plans, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's | N/A |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1065-8 | Exhibit E17 to Joint Decl. GOOG-CARR-04704939.R, Exhibit 2 to the 30(b)(6) deposition of Troy Walker, conducted on March 24, 2022 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal projects and their proprietary functionalities, as well as internal investigations of features, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 485-20, 549 (Granted Dkt. 936) |
| 1065-8 | Exhibit E18 to Joint Decl. GOOG-CABR-04312372 Identifiers Used by Google Panels | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal projects and identifiers, and their proprietary functionalities, as well as internal investigations of features, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 485-18, 549 (Granted Dkt. 936) |
| 1065-8 | Exhibit E19 to Joint Decl. | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding | N/A |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | GOOG-CABR-X-00000972, Exhibit 4 to the 30(b)(6) deposition of Troy Walker, conducted on March 24, 2022 | | | confidential third-party agreements, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1065-9 | Exhibit F1 to Joint Decl. Expert Report of Leslie K. John, dated Oct. 14, 2021 | Google | GOOG-CABR-00388120 in its entirety<br><br>GOOG-CABR-03685105 – GOOG-CABR-03685108 in its entirety<br><br>GOOG-CALH-00077520 – GOOG-CALH-00077523 in its entirety | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal studies on features and disclosures, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 339-16, 462-64, 473 (Granted Dkt. 936) |
| 1065-11 | Exhibit F2 to Joint Decl. Expert Rebuttal Report of Leslie K. John, dated Feb. 16, 2022 | Plfs. & Google | Google: pp. 11, 14-16, 19, 21-25, 28, 34<br><br>Plaintiffs: ¶ 34: portion of last sentence on page 22 after "Specifically, she said:" and portion of first full | Plaintiffs' sealing basis: Plaintiff Kindler's confidential personal medical information.  Identical redaction to one already approved by the Court as noted in the column to the right.<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and | Dkts. 482-7, 551 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | sentence on page 23 between "That is very private" and "it was shocking." | operations, including details related to internal projects, identifiers, and their proprietary functions, internal studies, as well as internal metrics and investigation into financial impact of certain features, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1065-13 | Exhibit G1 to Joint Decl. Declaration of Patrick Calhoun in Support of Plaintiffs' Renewed Motion for Class Certification | Plfs. | p. 1:12-13 | Plaintiff Calhoun's confidential financial information. Identical redaction to one already approved by the Court as noted in the column to the right | Dkts. 339-6, 1059-26 (Granted Dkt 936) |
| 1065-16 | Exhibit G3 to Joint Decl. Declaration of Michael Henry in Support of Plaintiffs' Renewed Motion for Class Certification | Plfs. | p. 1:13 | Plaintiffs' confidential web browsing information. Identical redaction to one already approved by the Court as noted in the column to the right. | Dkts. 339-8, 1059-28 (Granted Dkt. 936) |
| 1065-19 | Exhibit G5 to Joint Decl. Declaration of Dr. | Plfs. | p. 2:8 | Plaintiffs' confidential web browsing information. Identical redaction to one already approved by the Court as | Dkts. 339-10, 1059-30 (Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | Claudia Kindler in Support of Plaintiffs' Renewed Motion for Class Certification | | | noted in the column to the right. | |
| 1065-22 | Exhibit G7 to Joint Decl. Google Subscriber Information for Patrick Calhoun GOOG-CALH-00027550 GOOG-CALH-00052097 | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: Plaintiffs' confidential web browsing and account information.  Identical redaction to one already approved by the Court as noted in the column to the right.<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal systems and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 393-32, 393-34, 403 (Granted Dkt. 936) |
| 1065-22 | Exhibit G8 to Joint Decl. Google Subscriber Information for Elaine Crespo | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: Plaintiffs' confidential web browsing and account information.  Identical redaction to one already approved by the Court as noted in the column to the right. | Dkts. 393-8, 403 (GOOG-CALH-00027555 only) (Granted Dkt. 936 as to GOOG-CALH- |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | GOOG-CALH-00050814 GOOG-CALH-00027555 | | | Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal systems and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | 00027555 only) |
| 1065-22 | Exhibit G9 to Joint Decl. Google Subscriber Information for Michael Henry GOOG-CALH-00050692 | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: Plaintiffs' confidential web browsing and account information.  Identical redaction to one already approved by the Court as noted in the column to the right.<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal systems and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 393-12, 403 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1065-22 | Exhibit G10 to Joint Decl. Google Subscriber Information for Dr. Rodney Johnson GOOG-CALH-00050690 GOOG-CALH-00050706 | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: Plaintiffs' confidential web browsing and account information.  Identical redaction to one already approved by the Court as noted in the column to the right.  Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal systems and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 393-22, 393-24, 403 (Granted Dkt. 936) |
| 1065-22 | Exhibit G11 to Joint Decl. Google Subscriber Information for Dr. Claudia Kindler GOOG-CALH-00050678 | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: Plaintiffs' confidential web browsing and account information.  Identical redaction to one already approved by the Court as noted in the column to the right.  Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal systems and their proprietary functions, | Dkts. 393-76, 403 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1065-22 | Exhibit G12 to Joint Decl. Google Subscriber Information for Dr. Corinice Wilson GOOG-CALH-00052089 | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: Plaintiffs' confidential web browsing and account information.  Identical redaction to one already approved by the Court as noted in the column to the right.

Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal systems and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 393-16 (Exhibit 10), 428-9 (Exhibit 35), 457, 468 (Granted Dkt. 936) |
| 1065-24 | Exhibit G14 to Joint Decl. Excerpts of Deposition of Elaine Crespo, taken July 22, 2021 | Plfs. | p. 212:13-14 | Plaintiff Crespo's personal email address.  Identical redaction to one already approved by the Court as noted in the column to the right. | Dkt. 339-12 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1066 | Exhibit G17 to Joint Decl. GOOG-CALH-00027547 | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: Plaintiffs' confidential web browsing information.  Identical redaction to one already approved by the Court as noted in the column to the right.<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal systems and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 393-40, 403 (Granted Dkt. 936) |
| 1066 | Exhibit G18 to Joint Decl. GOOG-CALH-00651647 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal features and information, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 339-26 (Exhibit HH) (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1066 | Exhibit G19 to Joint Decl. GOOG-CALH-00061948 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal features and information, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 339-26 (Exhibit II) (Granted Dkt. 936) |
| 1066 | Exhibit G20 to Joint Decl. GOOG-CALH-00492852 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal features and information, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 339-26 (Exhibit JJ) (Granted Dkt. 936) |
| 1066 | Exhibit G21 to Joint Decl. GOOG-CALH-00039102 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal features and information, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and | Dkt. 339-26 (Exhibit KK) (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | would affect Google's competitive standing and/or put it at a security risk. | |
| 1066 | Exhibit G22 to Joint Decl. GOOG-CALH-00039120 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal features and information, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt 339-27 (Exhibit LL) (Granted Dkt. 936) |
| 1066 | Exhibit G23 to Joint Decl. GOOG-CALH-00027803 | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal features and information, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt 339-60 (Exhibit MM) (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1072-1 | Google LLC's Opposition to Plaintiffs' Renewed Motion for Class Certification (Sealed) | Google | p. 9:8 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects and project names, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |
| 1073-2 | Tulin Erdem Expert Report (Sealed) | Google | pp. 22, 35, I-8, K.3 (PDF pg 222), K.3-1, K.3-2 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 428, 457-4 (Granted Dkt. 936) |
| 1073-5 | Bruce Strombom Expert Report (Sealed) | Google | pp. 7, 12, 15-19, 23-24, 40, 42-45, 49, 71, 73; Ex.3: 1-4; Ex.5; Appendix B: 1-2 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, | Dkts. 428, 457-4 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1073-7 | Georgios Zervas Expert Report (Sealed) | Google | Paragraphs 57, 77-79, 81-83, 85-86, 89, 101-102 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, policies, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 428, 457-4 (Granted Dkt. 936) |
| 1073-9 | Plaintiffs' Amended Responses and Objections to Defendant's First Set of Interrogatories (Nos. 1-5) (Sealed) | Plfs. | pp. 6:1, 6:8, 6:14-15, 6:21, 6:24, 8:3-4, 8:6-8, 12:13-13:12 | Plaintiffs' personal information including web browsing and privacy setting information, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-13 | Plaintiffs' Second | Plfs. | p. 13 | Plaintiffs' personal information including web | Dkts. 428, 457-3 |

Case No. 4:20-cv-05146-YGR-SVK

OMNIBUS SEALING STIPULATION

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | Amended Responses and Objections to Defendant's Amended Interrogatory No. 7 (Sealed) | | | browsing and privacy setting information, narrowly redacted.  Identical to redactions already approved by the Court as noted in column to the right. | |
| 1073-15 | Plaintiffs' Responses and Objections to Defendant's First and Second Set of Interrogatories (Nos. 1-9) (Sealed) | Plfs. | pp. 7:13, 7:21-22, 8:1, 8:7, 8:14, 12:2-13:7 | Plaintiffs' personal information including web browsing and privacy setting information, narrowly redacted.  Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-26 | Excerpts from the August 9, 2021 deposition of Plaintiff Michael Henry (Sealed) | Plfs. | p. 21:23-24 | Plaintiff Henry's personal information including web browsing and privacy setting information, narrowly redacted.  Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-29 | Excerpts from the October 23, 2021 deposition of Plaintiff Rodney Johnson (Sealed) | Plfs. | p. 228:7 | Plaintiff Johnson's personal information including web browsing and privacy setting information, narrowly redacted.  Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-31 | Excerpts from the November 8, 2021 deposition | Google | pp. 5:4-5, 48:14 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | of Joseph Turrow (Sealed) | | | operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1073-33 | Transcript of the November 16, 2021 deposition of Leslie John (Sealed) | Plfs. & Google | Plaintiffs: pp. 48:21, 49:5, 49:13, 49:19, 50:1-2, 50:8-9, 50:18-19, 51:12-13, 52:3, 52:8-10, 52:17, 52:24-25, 53:6, 53:9, 53:11 <br><br> Google: pp. 6:12, 142:15, 142:20 | Plaintiffs' sealing basis: Plaintiffs' personal information including web browsing and privacy setting information, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. <br><br> Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | standing and/or put it at a security risk. | |
| 1073-36 | Excerpts from the December 9, 2021 deposition of Zubair Shafiq (Sealed) | Google | pp. 55:8, 55:15, 75:5, 75:14, 75:17, 87:25, 96:21, 170:21-22, 237:10, 237:12-13, 237:18, 237:20-22, 238:2, 238:6, 238:9, 238:23-24, 239:14, 239:16, 239:18-19, 239:21-22, 240:5-7, 240:11, 240:18, 240:23, 241:10, 241:18, 242:2-3, 242:11, 242:17-18, 243:2, 244:6, 244:10, 244:15, 244:17, 245:4, 245:24, 246:16, 247:11, 248:13-16, 249:6, 249:18, 252:25, 253:5-10, 253:14, 253:17, 253:21, 253:23, 254:1, 254:4, | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 428, 457-4 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 254:12, 254:22, 255:2, 255:5-6, 258:15 | | |
| 1073-38 | Excerpts from the December 7, 2021 deposition of Russell Mangum (Sealed) | Plfs. | pp. 123:2, 123:7, 124:23, 290:11, 292:20, 293:2-3, 293:19, 293:23, 294:7, 294:14, 295:2, 296:16, 297:1, 297:16, 297:18, 298:12-13, 298:21-22, 299:6-7, 299:11, 299:16, 299:20, 299:22, 300:5-6, 300:9-10, 300:12, 300:15-16, 300:25, 301:3-4, 301:20, 301:22, 301:24 | Plaintiffs' personal information including web browsing and privacy setting information, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4 (Granted Dkt. 936) |
| 1073-40 | PLAINTIFFS00027760-61<br><br>Google email sent to Plaintiff Claudia Kindler on December | Plfs. | p. -27760 | Plaintiff Kindler's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | 27, 2020 (Sealed) | | | | |
| 1073-42 | PLAINTIFFS00027796-98

Google email sent to Plaintiff Patrick Calhoun on December 27, 2020 (Sealed) | Plfs. | p. -27796 | Plaintiff Calhoun's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-44 | PLAINTIFFS00027816-18

Google email sent to Plaintiff Patrick Calhoun on July 9, 2020 (Sealed) | Plfs. | p. -27816 | Plaintiff Calhoun's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-46 | PLAINTIFFS00027832-39
Google email sent to Plaintiff Patrick Calhoun on May 12, 2018 (Sealed) | Plfs. | pp. -27832, -27833, -27838 | Plaintiff Calhoun's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-48 | PLAINTIFFS00027895-96
Google email sent to Plaintiff Elaine Crespo on December | Plfs. | p. -27895 | Plaintiff Crespo's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |

Case No. 4:20-cv-05146-YGR-SVK
OMNIBUS SEALING STIPULATION

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | 31, 2019 (Sealed) | | | | |
| 1073-50 | PLAINTIFFS00028213-14<br><br>Google email sent to Plaintiff Michael Henry on December 26, 2020 (Sealed) | Plfs. | p. -28213 | Plaintiff Henry's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-52 | PLAINTIFFS00028239-41<br><br>Google email sent to Plaintiff Michael Henry on July 10, 2020 (Sealed) | Plfs. | p. -28239 | Plaintiff Henry's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-54 | PLAINTIFFS00028309-15<br><br>Google email sent to Plaintiff Michael Henry on May 12, 2018 (Sealed) | Plfs. | pp. -28309-10, -28315 | Plaintiff Henry's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-56 | PLAINTIFFS00028816-17<br><br>Google email sent to Plaintiff | Plfs. | p. -28816 | Plaintiff Henry's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | Michael Henry on June 9, 2015 (Sealed) | | | | |
| 1073-58 | PLAINTIFFS00029079-85<br><br>Google email sent to Plaintiff Rodney Johnson on May 12, 2018 (Sealed) | Plfs. | pp. -29079, -29085 | Plaintiff Johnson's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-60 | PLAINTIFFS00029135-36<br><br>Google email sent to Plaintiff Rodney Johnson on June 10, 2015 (Sealed) | Plfs. | p. -29135 | Plaintiff Johnson's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-62 | PLAINTIFFS00029145-53<br><br>Google email sent to Plaintiff Rodney Johnson on May 12, 2018 (Sealed) | Plfs. | pp. -29145, -29146, -29153 | Plaintiff Johnson's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-64 | PLAINTIFFS00029185-87<br><br>Google | Plfs. | p. -29185 | Plaintiff Johnson's personal information including email address, narrowly redacted. Identical to redactions already | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | email sent to Plaintiff Rodney Johnson on July 9, 2020 (Sealed) | | | approved by the Court as noted in column to the right. | |
| 1073-66 | PLAINTIFFS00034252-53<br><br>Google email sent to Plaintiff Rodney Johnson on December 27, 2020 (Sealed) | Plfs. | p. -34252 | Plaintiff Johnson's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-68 | PLAINTIFFS00029263-65<br><br>Google email sent to Plaintiff Corinice Wilson on July 9, 2020 (Sealed) | Plfs. | p. -29263 | Plaintiff Wilson's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1073-70 | PLAINTIFFS00029274-76<br><br>Google email sent to Plaintiff Corinice Wilson on December 22, 2020 (Sealed) | Plfs. | p. -29274 | Plaintiff Wilson's personal information including email address, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right. | Dkts. 428, 457-4, 468 (Granted Dkt. 936) |
| 1074 | Fair Declaration (Sealed) | Plfs. & Google | Plaintiffs pp. 31:16, 31:19, 32:9, 32:23, 33:17, 34:4- | Plaintiffs' sealing basis: Plaintiffs' personal information including account information and email | Dkts. 457, 428-6, 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 5, 34:7, 34:9, 34:12-14, 34:16-17, 34:20-21, 34:23-24, 35:3-4, 35:7-8, 45:21, 45:24, 45:26, 46:1-2, 46:5, 46:8-9, 46:12-13, 46:16, 47:4, 47:18, 60:4

Google pp. 23:9; 30:18-19, 30:23, 31:7, 36:4, 36:6, 36:9, 56:9, 56:13, 58:15, 58:17, 59:6-8, 59:10, 63:25, 65:21 | addresses, narrowly redacted. Identical to redactions already approved by the Court as noted in column to the right.

Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-11 | GOOG-CABR-05424612 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-8 (pp. 1-5), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1074-19 | GOOG-CABR-04067825 (Sealed) | Google | pp. 1-2, 4-8, 12-15, 18-23, 27-38, 40-41, 43 (not including cover page) | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-8 (pp. 6-49), 468 (Granted Dkt. 936) |
| 1074-21 | GOOG-CABR-05385582 (Sealed) | Google | p. 1 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-8 (pp. 50-51), 468 (Granted Dkt. 936) |
| 1074-23 | GOOG-CABR-05325218 (Sealed) | Google | p. 1, 8, 11-12, 23, 25, 27, 29-31 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, | Dkts. 457, 428-8 (pp. 52-83), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-25 | GOOG-CABR-05424629 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-8 (pp. 84-85), 468 (Granted Dkt. 936) |
| 1074-26 | GOOG-CABR-05435659 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as | Dkts. 457, 428-8 (pp. 86-87), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-27 | GOOG-CALH-00050814 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-8 (pp. 88-90), 468 (Granted Dkt. 936) |
| 1074-28 | GOOG-CALH-00050678-79 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-8 (pp. 91-93), 468 (Granted Dkt. 936) |
| 1074-29 | GOOG-CALH-00027555-66 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-8 (pp. 94-106), 468 (Granted Dkt. 936) |
| 1074-30 | GOOG-CALH-00592232-48 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary | Dkts. 457, 428-9 (pp. 1-18), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-32 | GOOG-CALH-00047655 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 19-20), 468 (Granted Dkt. 936) |
| 1074-33 | GOOG-CALH-00047654 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 21-22), 468 (Granted Dkt. 936) |
| 1074-34 | GOOG-CALH-00050692 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 23-36), 468 (Granted Dkt. 936) |
| 1074-35 | GOOG-CALH-00592214-31 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is | Dkts. 457, 428-9 (pp. 37-55), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-37 | GOOG-CALH-00047658 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 56-57), 468 (Granted Dkt. 936) |
| 1074-38 | GOOG-CALH-00047657 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 58-59), 468 |
| 1074-39 | GOOG-CALH-00052089 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 60-63), 468 (Granted Dkt. 936) |
| 1074-40 | GOOG-CALH-00592249 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the | Dkts. 457, 428-9 (pp. 64-82), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-42 | GOOG-CALH-00047701 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 83-84), 468 (Granted Dkt. 936) |
| 1074-43 | GOOG-CALH-00047700 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 85-86), 468 (Granted Dkt. 936) |
| 1074-44 | GOOG-CALH-00050673-74 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 87-89), 468 (Granted Dkt. 936) |
| 1074-45 | GOOG-CALH-00050690-91 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 90-93), 468 (Granted Dkt. 936) |
| 1074-46 | GOOG-CALH-00050706-08 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 94-96), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1074-47 | GOOG-CALH-00592138-55 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 97-115), 468 (Granted Dkt. 936) |
| 1074-48 | GOOG-CALH-00592171-87 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 116-133), 468 (Granted Dkt. 936) |
| 1074-49 | GOOG-CALH-00592188-205 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 134-152), 468 (Granted Dkt. 936) |
| 1074-53 | GOOG-CALH-00047664 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 153-154), 468 (Granted Dkt. 936) |
| 1074-54 | GOOG-CALH-00047650 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-9 (pp. 155-156), 468 (Granted Dkt. 936) |
| 1074-55 | GOOG-CALH-00047661 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing | Dkts. 457, 428-11 (pp. 1-2), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | already approved by the Court as noted in column to the right. | |
| 1074-56 | GOOG-CALH-00047663 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 3-4), 468 (Granted Dkt. 936) |
| 1074-57 | GOOG-CALH-00047649 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 5-6), 468 (Granted Dkt. 936) |
| 1074-58 | GOOG-CALH-00047660 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 7-8), 468 (Granted Dkt. 936) |
| 1074-62 | GOOG-CALH-00027550 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 9-10), 468 (Granted Dkt. 936) |
| 1074-63 | GOOG-CALH-00052097-98 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 11-13), 468 (Granted Dkt. 936) |
| 1074-64 | GOOG-CALH- | Google | Sealed entirely | Narrowly tailored to protect confidential technical | Dkts. 457, 428-11 (pp. |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | 00592156-63 (Sealed) | | | information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | 14-22), 468 (Granted Dkt. 936) |
| 1074-65 | GOOG-CALH-00592164-70 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-11 (pp. 23-30), 468 (Granted Dkt. 936) |
| 1074-68 | GOOG-CALH-00047686 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses.  Identical to sealing already approved by the Court | Dkts. 457, 428-11 (pp. 31-32), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | as noted in column to the right. | |
| 1074-69 | GOOG-CALH-00047698 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 33-34), 468 (Granted Dkt. 936) |
| 1074-70 | GOOG-CALH-00047685 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 35-36), 468 (Granted Dkt. 936) |
| 1074-71 | GOOG-CALH-00047697 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 37-38), 468 (Granted Dkt. 936) |
| 1074-72 | GOOG-CALH-00027547 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 39-41), 468 (Granted Dkt. 936) |
| 1074-73 | GOOG-CALH-00592267-74 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 42-50), 468 (Granted Dkt. 936) |
| 1074-75 | GOOG-CALH- | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing | Dkts. 457, 428-11 (pp. 51-52), 468 |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | 00047643 (Sealed) | | | information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | (Granted Dkt. 936) |
| 1074-76 | GOOG-CALH-00047642 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 53-54), 468 (Granted Dkt. 936) |
| 1074-77 | GOOG-CALH-00050663 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 55-57), 468 |
| 1074-78 | GOOG-CALH-00592206-13 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-11 (pp.58-66), 468 (Granted Dkt. 936) |
| 1074-80 | GOOG-CALH-00047634 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email | Dkts. 457, 428-11 (pp. 67-68), 468 |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | addresses. Identical to sealing already approved by the Court as noted in column to the right. | (Granted Dkt. 936) |
| 1074-81 | GOOG-CALH-00047633 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 69-70), 468 (Granted Dkt. 936) |
| 1074-82 | GOOG-CALH-00651650-51 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 71-73), 468 (Granted Dkt. 936) |
| 1074-83 | GOOG-CALH-00660110 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-11 (pp. 74-79), 468 (Granted Dkt. 936) |
| 1074-85 | GOOG-CALH-00651654 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing | Dkts. 457, 428-11 (pp. 80-81), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | already approved by the Court as noted in column to the right. | |
| 1074-86 | GOOG-CALH-00651653 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 82-83), 468 (Granted Dkt. 936) |
| 1074-87 | GOOG-CABR-05435660 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-11 (pp. 84-85), 468 (Granted Dkt. 936) |
| 1074-89 | GOOG-CABR-05424610 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is | Dkts. 457, 428-11 (pp. 86-87), 468 (Granted Dkt. 936) |

Case No. 4:20-cv-05146-YGR-SVK

OMNIBUS SEALING STIPULATION

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-90 | GOOG-CABR-05424608 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, metrics, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-11 (pp. 88-89), 468 (Granted Dkt. 936) |
| 1074-92 | GOOG-CABR-05424604 (Sealed) | Google | pp. 2-4 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-11 (pp. 90-94), 468 (Granted Dkt. 936) |
| 1074-94 | GOOG-CALH-00027568-98 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing | Dkts. 457, 428-11 (pp. 95-106), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | already approved by the Court as noted in column to the right. | |
| 1074-95 | GOOG-CALH-00027599-681 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 107-119), 468 (Granted Dkt. 936) |
| 1074-96 | GOOG-CALH-00027718 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 120-132), 468 (Granted Dkt. 936) |
| 1074-97 | GOOG-CALH-00027719 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 133-145), 468 (Granted Dkt. 936) |
| 1074-98 | GOOG-CALH-00027803-20 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 146-159), 468 (Granted Dkt. 936) |
| 1074-99 | GOOG-CALH-00492268-88 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses. Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 160-172), 468 (Granted Dkt. 936) |
| 1074-100 | GOOG-CALH- | Plfs. | Sealed entirely | Plaintiffs' personal information including account | Dkts. 457, 428-11 (pp. |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | 00492789-830 (Sealed) | | | and web browsing information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | 173-185), 468 (Granted Dkt. 936) |
| 1074-101 | GOOG-CALH-00648522-720 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 186-197), 468 (Granted Dkt. 936) |
| 1074-102 | GOOG-CALH-00650721-1603 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 198-209), 468 (Granted Dkt. 936) |
| 1074-103 | GOOG-CALH-00651656-1984 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 210-221), 468 (Granted Dkt. 936) |
| 1074-104 | GOOG-CALH-00651985-2192 (Sealed) | Plfs. | Sealed entirely | Plaintiffs' personal information including account and web browsing information and email addresses.  Identical to sealing already approved by the Court as noted in column to the right. | Dkts. 457, 428-11 (pp. 222-233), 468 (Granted Dkt. 936) |
| 1074-105 | GOOG-CALH-00652283 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, | Dkts. 457, 428-11 (pp. 234-236), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-106 | GOOG-CABR-05424626 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-12 (pp. 1-4), 468 (Granted Dkt. 936) |
| 1074-112 | GOOG-CABR-05435661 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as | Dkts. 457, 428-12 (pp. 5-6), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1074-116 | GOOG-CABR-05424600 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects and internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-12 (pp. 7-8), 468 (Granted Dkt. 936) |
| 1074-117 | GOOG-CABR-04762386 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects and internal processes, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-12 (pp. 9-21), 468 (Granted Dkt. 936) |
| 1074-118 | GOOG-CABR- | Google | pp. 10, 12, 19, 35-36, 46-47, 50, | Narrowly tailored to protect confidential technical information regarding highly | Dkts. 457, 428-12 (pp. 22-289), 468 |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | 04833969-235 (Sealed) | | 56-57, 61-65, 70, 72-74, 76-77, 80, 86, 91, 95-98, 111, 123, 125, 126, 131, 135, 138, 144, 146, 149, 152,164, 172-74, 177, 180, 187, 189, 205-06, 212, 214-15, 221, 224, 229, 233, 234-39, 245-51, 254-55, 258, 261, 263 (cover sheet included in page count) | sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | (Granted Dkt. 936) |
| 1074-120 | GOOG-CABR-04762398 (Sealed) | Google | pp. 9, 16, 23, 34-37, 41, 46, 49, 54-55, 58-60, 69, 76-78, 80, 83, 89, 91, 106, 114, 116-117, 122, 124-125, 130, 133, 136-138, 142, 144-150, 153-154, 160, 162 (cover sheet included in page count) | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 457, 428-12 (pp. 290-454), 468 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1075 | Mardini Declaration (Sealed) | Google | pp. 6:14, 6:16-18, 6:28, 14:1 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, non-public Guest mode statistics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 428-16, 457 (Granted Dkt. 936) |
| 1075-2 | GOOG-CABR-05435662 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 428-18, 457 (Granted Dkt. 936) |
| 1075-18 | GOOG-CABR-05424612 (Sealed) | Google | Sealed entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's | Dkts. 428-20, 457 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1076-1 | Berntson Declaration (Sealed) | Google | pp. 16:24,16:26, 17:1-3, 17:5, 17:10-11, 17:17-19, 18:11 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, test emails, metrics, data logs, internal identifiers/cookies and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 428-14, 457 (Granted Dkt. 936) |
| 1076-7 | Schumann Declaration (Sealed) | Google | pp. 2:18, 2:20-21, 2:25-27, 3:9-16, 3:18, 3:20-24, 3:26, 4:1, 4:3-4, 4:6, 4:8, 4:10, | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to Google's projects, project names, data logs, internal identifiers/cookies | Dkts. 428-26, 457 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 4:13, 4:15, 4:17-18 | and their proprietary functions, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1078-9 | Exhibit J5 to the Straite Declaration<br><br>GOOG-CALH-00050667 (Google Subscriber Info for Calhoun) | Plfs. & Google | Sealed Entirely | Plaintiffs' sealing basis: The document contains Plaintiff Calhoun's confidential Google account information including personal web browsing information and personal email address. The Court has already sealed the identical document as noted in the column to the right.<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal projects, and features, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 487, 548 (Granted Dkt. 936) |
| 1078-23 | Exhibit J12 to the Straite Declaration<br><br>GOOG- | Google | Sealed Entirely | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details | Dkt. 487, 548 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | CALH-00374314 | | | related to internal projects, and features, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |

**UNDISPUTED REQUESTS TO MODIFY EXTENT OF SEALING**

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1061-1 (modified redacted version attached as **Exhibit 1**) | Plaintiffs' Renewed Motion for Class Certification and Appointment of Class Representatives and Class Counsel | Google | pp. 6:26, 7:9-14, 7:16, 10:13, 21:14 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and data logging systems, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |
| 1061-6 (modified redacted version attached as **Exhibit 2**) | Joint Attorney Declaration of Jason 'Jay' Barnes, Lesley E. Weaver, and David A. Straite ("Joint Decl.") | Google | pp. 10:3, 10:9, 10:12-13, 10: 27-28, 11:13, 12:11, 12:13, 14:15, 14:27, 15:5-8, 15:11-12 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project names, and data logging systems, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |
| 1062-2 (modified redacted version attached as **Exhibit 3**) | Exhibit B2 to Joint Decl. Expert Rebuttal Report of Richard M. Smith, dated Feb. 16, 2022 | Google | p. 7 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors | Dkts. 482-13, 551 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | and would affect Google's competitive standing and/or put it at a security risk. | |
| 1062-5 (modified redacted version attached as **Exhibit 4**) | Exhibit C1 to Joint Decl. Expert Report of Dr. Zubair Shafiq, dated Oct. 14, 2021 | Plfs. & Google | Paragraphs 54, 69, 71-74, 76-81, 83-87, 89-98, 101-104, 106, 109, 111 Figure 1 pp. 112:9-10, 112:16-17 of Exhibit D-1 pp. 161:2, 161:4, 161:16, 161:18 of Exhibit D-2 pp. 289:2, 290:11-13, 290:16, 290:20, 290:23, 291:4, 297:5, 297:10, 297:25, 298:1, 298:5, 298:18, 298:23, 300:21, 301:3-4, 301:19, 302:7, | Plaintiffs' sealing basis: paragraph 54 relates to personal financial information of Plaintiff Kindler (the same personal financial information revealed in the deposition transcript excerpts at Exhibit D-1) which the Court has sealed in the past (see column to the right).<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects and data logging systems, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 339-20 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 302:15, 302:17, 302:21, 302:25 of Exhibit D-3 pp. 599:2, Exhibits 36 and 59 of Exhibit D-4 | | |
| 1062-7 (modified redacted version attached as **Exhibit 5**) | Exhibit C2 to Joint Decl. Expert Rebuttal Report of Dr. Zubair Shafiq, dated Feb. 16, 2022 | Plfs. & Google | pp. 2-3, 5, 7-11, 15-21, 33, 37-42, 45-55, 60, 63-64, Exhibit A - Pages 3-5. Corrected PDF attached | Plaintiffs' sealing basis: pp. 50-54 reveal details from data logs recording personal information about the web browsing of Plaintiffs, which the Court has sealed in the past (see column to the right).<br><br>Google's sealing basis: Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including details related to internal projects, identifiers, and their proprietary functions, the various types of logs maintained by Google, information contained in those logs, internal studies, as well as internal metrics and investigation into financial impact of certain features, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 496-1, 551 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1062-9 (modified redacted version attached as **Exhibit 6**) | Exhibit C3 to Joint Decl. Declaration of Google Engineer Bryant Chan, filed ISO Google's position relating to Preservation of Joinability Keys | Google | pp. 1:19-20, 1:28, 2:8-9, 2:14-15, 2:19-23, 2:25 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 713-8 (Granted Dkt. 936) |
| 1062-21 (modified redacted version attached as **Exhibit 7**) | Exhibit C9 to Joint Decl. Supplemental Report of Dr. Zubair Shafiq ISO Plaintiffs' Opp. to Google's Objections to the Special Master Report of Apr. 4, 2022 | Google | pp. 1:26, 2:5, 2:17-18, 2:22-23, 2:26, 3:1-2, 3:4, 3:6-9, 3:17 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 640-3, 654-3 (Granted Dkt. 936) |
| 1062-21 (modified redacted version attached as **Exhibit 8**) | Exhibit C10 to Joint Decl. Declaration of Dr. Zubair Shafiq | Google | pp. 1:23-25, 2:1, 2:3-4, 2:11, 2:16, 2:18-19, 3:2-3, 3:8-9, 3:14, 3:16, 4:10-12, 4:14, 4:17-24, | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's | Dkt. 776-13 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 5:2-4, 5:6-18, 5:21-25, 6;1, 6:3, 6:5-8, 6:13-22, 6:25-28, 7:1-2, 7:10-12, 7:14-16, 8:1-11, 8:14-20, 8:24-26, 9:3, 9:5, 9:7-15, 9:19-27, 10:1, 10:3, 10:5-24, 11:2-4, 11:7-8, 11:11-12, 11:14-15 | competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1062-21 (modified redacted version attached as **Exhibit 9**) | Exhibit C11 to Joint Decl. Report of Dr. Zubair Shafiq | Google | pp. 2-10, Exhibit A in its entirety | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 909-10, 920 (Order Pending) |
| 1062-21 (modified redacted version attached | Exhibit C13 to Joint Decl. Plaintiffs' Demonstrati | Google | pp. 13-14 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, | N/A |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| as **Exhibit 10**) | ve Slides Presented by Dr. Shafiq | | | including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1062-24 (modified redacted version attached as **Exhibit 11**) | Exhibit C16 to Joint Decl. Deposition Excerpt with Transcript of Plaintiffs' Exhibit C15 Video clip | Google | pp. 665:10, 666:11-12 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 462-75 (461-118) (Granted Dkt. 936) |
| 1063-4 (modified redacted version attached as **Exhibit 12**) | Exhibit C47 to Joint Decl. GOOG-CALH-00081943 | Google | pp. 8, 30-32, 57, 59-61, 63, 69-72, 74-76, 81-82, 92-94, 102-105, 119-128, 131-132 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's | Dkt. 461-42; 473 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | competitive standing and/or put it at a security risk. | |
| 1064 (modified redacted version attached as **Exhibit 13**) | Exhibit D1 to Joint Decl. Expert Report of Prof. Joseph Turow, dated Oct. 14, 2021 | Plfs. | p. 13 | Professor Turow inadvertently used his home address at the end of his report; Plaintiffs seek to redact his street address only, which the Court has sealed in the past (see column to the right). Plaintiffs conferred with Professor Turow in advance of this stipulation and he requests that this street address remain sealed. | Dkt. 339-22 (Granted Dkt. 936) |
| 1064-2 (modified redacted version attached as **Exhibit 14**) | Exhibit D2 to Joint Decl. Expert Rebuttal Report of Prof. Joseph Turow, dated Feb. 15, 2022 | Google | p. 16, 26, 35 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 482-15; 551 (Granted Dkt. 936) |
| 1064-4 (modified redacted version attached as **Exhibit 15**) | Exhibit D5 to Joint Decl. Excerpts of Deposition of Sabine Borsay, taken June 29, 2022 (pp. 1, 133-136) | Google | Errata p. 1 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's | Dkts. 909-16, 920 |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | competitive standing and/or put it at a security risk. | |
| 1064-6 (modified redacted version attached as **Exhibit 16**) | Exhibit D22 to Joint Decl. GOOG-CABR-00111820 | Google | pp. 3, 6 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 489-37, 461-36, 461-70, 473 (Granted Dkt. 936) |
| 1064-6 (modified redacted version attached as **Exhibit 17**) | Exhibit D23 to Joint Decl. GOOG-CABR-00111801 | Google | pp. 6, 8, 13-14, 16-19 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 461-88, 473 (Granted Dkt. 936) |
| 1064-6 (modified redacted version attached as **Exhibit 18**) | Exhibit D24 to Joint Decl. GOOG-CABR-05325406 | Google | pp. 1-3 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary | Dkts. 461-22, 473 (Granted in relevant part Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | | functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1064-9 (modified redacted version attached as **Exhibit 19**) | Exhibit E2 to Joint Decl. Expert Rebuttal Report of Russell W. Mangum, Ph.D., dated Feb. 15, 2022 | Google | pp. 4-5, 8-25, 27-31, 33-34 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 482-9, 551 (Granted Dkt. 936) |
| 1065 (modified redacted version attached as **Exhibit 20**) | Exhibit E8 to Joint Decl. Excerpts from the deposition of Steve Ganem, conducted on February 11, 2022 | Google | pp. 95:4-5, 95:9-13, 95:16, 95:24, 96:10-11 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 482-25, 551 (Granted Dkt. 936) |
| 1065-2 (modified redacted | Exhibit E9 to Joint Decl. | Google | pp. 39:23-24, 40:7-25, | Narrowly tailored to protect confidential technical information regarding highly | Dkts. 482-27, 551 |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| version attached as **Exhibit 21**) | Excerpts from the deposition of Deepak Ravichandran, conducted on January 7, 2022 | | 41:1-24, 42:2-3, 80:4-10, 80:13, 80:15, 80:17, 80:19-20, 80:23-25, 81:3-6, 81;10-11, 89:5-11, 89:21-25, 90:3-4, 90:8-12, 90:14-16, 90:22-23, 91:1-2, 91:7, 91:9-12, 91:19-20, 92:1-17, 92:22-25, 93:1, 93:6-7, 93:10, 93:12-18, 93:23-25, 94:1-2, 94:6-8, 94:14-15, 94:19, 94:24, 133;10-17, 133:20-21, 134:3-4, 134:10-11 | sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | (Granted Dkt. 936) |
| 1065-4 (modified redacted version attached | Exhibit E10 to Joint Decl. Excerpts from the deposition | Google | pp. 319:21-320:20, 321:6-322:13, 325:25, | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of | Dkts. 339-25, 356 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| as **Exhibit 22**) | of Google's 30(b)(6) designee David Monsees, conducted on April 9, 2021 | | 358:10-12, 358:16-17 | Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | |
| 1065-6 (modified redacted version attached as **Exhibit 23**) | Exhibit E11 to Joint Decl. Google's Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 1–7), Response to Interrogatory No. 3, dated Sept. 30, 2020 | Google | Appendix A-D only | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 339-24, 356 (Granted Dkt. 936) |
| 1065-8 (modified redacted version attached as **Exhibit 24**) | Exhibit E12 to Joint Decl. Excerpts from the deposition of Google's 30(b)(6) designee Vic Liu, conducted on March 30, 2022 | Google | pp. 85:6, 87:6, 88:10, 88:17, 88:21, 90:1-2, 95:6, 95:12, 140:10, 140:15, 155:4, 155:6, 155:9, 158:11, 158:13, 160:1-2, 160:4-5, | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 160:15, 161:22, 161:24, 167:11, 168:14, 168:16, 170:1, 170:3, 192:8, 192:13, 192:16 | | |
| 1065-8 (modified redacted version attached as **Exhibit 25**) | Exhibit E14 to Joint Decl. GOOG-CALH-01048429, Exhibit 6 to Vic Liu deposition | Google | pp. -432-33, -439 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |
| 1080-1 (modified redacted version attached as **Exhibit 26**) | Plaintiffs' Reply in Support of Renewed Motion for Class Certification | Google | pp. 12:7-10, 12:15 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | N/A |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| 1078-1 (modified redacted version attached as **Exhibit 27**) | Plaintiffs' Notice of Motion and Motion to Strike the Report of Attorney Paul Schwartz (or in the Alternative, to Strike Portions); Memorandum of Points and Authorities in Support Thereof | Google | pp. 10:4-6, 13:4-13, 13:20-23, 14:1-2, 14:5-16, 14:18-20, 15:15-16, 15:21-28, 16:8-10, 16:12-13, 16:18-19 , 17:14-23 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 487, 548 (Granted Dkt. 936) |
| 1078-11 (modified redacted version attached as **Exhibit 28**) | Exhibit J6 to the Straite Declaration 12/2/21 Liao Deposition Transcript Excerpts | Google | pp. 26:2, 26:10, 26:13, 26:20-21, 27:2-4, 27:6, 27:8-11, 27:14-17, 27:21-22, 28:26, 28:9-10, 28:12, 28:14-15, 28:18, 28:23-25, 29:5, 29:8-9, 29:14, 29:22-25, 206:17, 206:19, 206:24-207:1, 207:5-7, 208:15-17, | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkt. 487, 548 (Granted Dkt. 936) |

| Dkt. No. | Description | Sealing Party | Sought To Be Sealed | Sealing Basis | Previous Requests To Seal |
|---|---|---|---|---|---|
| | | | 209:10-11, 210:4, 213:4-6, 213:10 | | |
| 1088-1 (modified redacted version attached as **Exhibit 29**) | Plaintiffs' Reply in Support of Renewed Motion to Strike the Report of Attorney Paul Schwartz | Google | pp. 9:19-20, 10:15, 10:17, 10:21, 10:25-26, 11:2 , 11:11, 11:13-15, 11:25-27 | Narrowly tailored to protect confidential technical information regarding highly sensitive features of Google's internal systems and operations, including various types of Google's internal projects, project and log names, data signals, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors and would affect Google's competitive standing and/or put it at a security risk. | Dkts. 487, 548, 627 |

**IT IS SO STIPULATED AND AGREED.**

DATED:  February 7, 2025

**QUINN EMANUEL URQUHART & SULLIVAN, LLP**

_/s/ Andrew H. Schapiro_

Andrew H. Schapiro (admitted _pro hac vice_)
_andrewschapiro@quinnemanuel.com_
Teuta Fani (admitted _pro hac vice_)
_teutafani@quinnemanuel.com_
Joseph H. Margolies (admitted _pro hac vice_)
_josephmargolies@quinnemanuel.com_
191 N. Wacker Drive, Suite 2700
Chicago, IL 60606
Telephone: (312) 705-7400
Facsimile: (312) 705-7401

Stephen A. Broome (CA Bar No. 314605)
_stephenbroome@quinnemanuel.com_

**BLEICHMAR FONTI & AULD LLP**

_/s/ Lesley E. Weaver_

Lesley E. Weaver (Cal. Bar No. 191305)
Anne K. Davis (Cal. Bar No. 267909)
Joshua D. Samra (Cal. Bar No. 313050)
1330 Broadway, Suite 630
Oakland, CA 94612
Tel.: (415) 445-4003
Fax: (415) 445-4020
_lweaver@bfalaw.com_
_adavis@bfalaw.com_
_jsamra@bfalaw.com_

Gregory S. Mullens (_pro hac vice_ forthcoming)
75 Virginia Road, 2nd Floor

1   Viola Trebicka (CA Bar No. 269526)
    *violatrebicka@quinnemanuel.com*
2   Crystal Nix-Hines (Bar No. 326971)
    *crystalnixhines@quinnemanuel.com*
3   Rachael L. McCracken (Bar No 252660)
    *rachaelmccracken@quinnemanuel.com*
4   Alyssa G. Olson (CA Bar No. 305705)
    *alyolson@quinnemanuel.com*
5   865 S. Figueroa Street, 10th Floor
    Los Angeles, CA 90017
6   Telephone: (213) 443-3000
    Facsimile: (213) 443-3100
7
8   Xi ("Tracy") Gao (CA Bar No. 326266)
    *tracygao@quinnemanuel.com*
9   Carl Spilly (admitted *pro hac vice*)
    *carlspilly@quinnemanuel.com*
10  1300 I Street NW, Suite 900
    Washington D.C., 20005
11  Telephone: (202) 538-8000
    Facsimile: (202) 538-8100
12
13
14  *Attorneys for Defendant Google LLC*
15
16
17
18
19
20
21
22
23
24
25
26
27
28

White Plains, New York 10603
Tel.: (415) 445-4006
*gmullens@bfalaw.com*

**DiCELLO LEVITT LLP**

*/s/ David A. Straite*
David A. Straite (admitted *pro hac vice*)
Corban Rhodes (admitted *pro hac vice*)
485 Lexington Avenue, Suite 1001
New York, NY 10017
New York, New York 10017
Tel.: (646) 933-1000
*dstraite@dicellolevitt.com*
*chrodes@dicellolevitt.com*

Amy E. Keller (admitted *pro hac vice*)
Adam Prom (admitted *pro hac vice*)
Julia Veeser (admitted *pro hac vice*)
Ten North Dearborn Street
Sixth Floor
Chicago, IL 60602
Tel.: (312) 214-7900
*akeller@dicellolevitt.com*
*aprom@dicellolevitt.com*
*jveeser@dicellolevitt.com*

**SIMMONS HANLY CONROY LLP**

*/s/ Jay Barnes*
Jason 'Jay' Barnes (admitted *pro hac vice*)
An Truong (admitted *pro hac vice*)
112 Madison Avenue, 7th Floor
New York, NY 10016
Tel.: (212) 784-6400
Fax: (212) 213-5949
*jaybarnes@simmonsfirm.com*
*atruong@simmonsfirm.com*

Eric Johnson (admitted *pro hac vice*)
Jennifer Paulson (admitted *pro hac vice*)
One Court Street
Alton, IL 62002
Tel.: 618-693-3104
*ejohnson@simmonsfirm.com*
*jpaulson@simmonsfirm.com*

*Attorneys for Plaintiffs*

1

2                    **<u>ATTESTATION OF CONCURRENCE</u>**

3          I, Andrew Schapiro, hereby attest, pursuant to N.D. Cal. Civil L.R. 5-1(i)(3), that the

4    concurrence to the filing of this document has been obtained from each signatory hereto.

5

6    Dated: February 7, 2025

7

8                                                         By: <u>/s/ Andrew H. Schapiro</u>
                                                              Andrew H. Schapiro
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28